Richard L. McKENZIE,
Plaintiff–Appellant,

v.

Maureen ROSSI–HILL; et al.,
Defendants–Appellees.

No. 10–35672.

United States Court of Appeals,
Ninth Circuit.

Submitted Nov. 21, 2011.*

Filed Nov. 23, 2011.

Richard L. McKenzie, Ontario, OR, pro se.

Michael A. Casper, Assistant Attorney General, AGOR–Office of the Oregon Attorney General, Salem, OR, for Defendants–Appellees.

Before: TASHIMA, BERZON, and TALLMAN, Circuit Judges.

MEMORANDUM **

Oregon state prisoner Richard L. McKenzie appeals pro se from the district court's summary judgments in his 42

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

U.S.C. § 1983 action alleging access-to-courts, due process, and retaliation claims. We have jurisdiction under 28 U.S.C. § 1291. We review de novo the district court's grant of summary judgment, *Toguchi v. Chung*, 391 F.3d 1051, 1056 (9th Cir.2004), and for an abuse of discretion the denial of a motion to compel discovery, *Hallett v. Morgan*, 296 F.3d 732, 751 (9th Cir.2002). We affirm.

■ The district court properly granted summary judgment on McKenzie's access-to-courts claim because McKenzie failed to identify any actual injury he suffered as a result of prison officials' actions. *See Lewis v. Casey*, 518 U.S. 343, 351–55, 116 S.Ct. 2174, 135 L.Ed.2d 606 (1996) (access-to-courts claim requires plaintiff to show that defendants' conduct caused actual injury to a non-frivolous legal claim concerning his conviction or conditions of confinement).

The district court properly granted summary judgment on McKenzie's due process claim concerning prison disciplinary proceedings because McKenzie received all of the process that was due, and some evidence supported the disciplinary findings. *See Wolff v. McDonnell*, 418 U.S. 539, 563–67, 94 S.Ct. 2963, 41 L.Ed.2d 935 (1974); *see also Superintendent v. Hill*, 472 U.S. 445, 455, 105 S.Ct. 2768, 86 L.Ed.2d 356 (1985).

■ The district court properly granted summary judgment on McKenzie's retaliation claim because McKenzie failed to raise a genuine dispute of material fact as to retaliatory motive. *See Rhodes v. Robinson*, 408 F.3d 559, 567–68 (9th Cir.2005) (setting forth the elements of a retaliation claim).

■ The district court did not abuse its discretion by denying McKenzie's motion

to compel discovery because McKenzie failed to demonstrate that he suffered any prejudice. *See Hallett*, 296 F.3d at 751 (trial court's broad discretion to deny discovery "will not be disturbed except upon the clearest showing that [the] denial of discovery result[ed] in actual and substantial prejudice to the complaining litigant") (citation and internal quotation marks omitted).

**AFFIRMED.**